# EXHIBIT 5

**Telligent Masonry, LLC**
From AUG-21-2020 to SEP-23-2020

| Cost Code | | Job No. | Employee | Date | Type | Hours | Base | Burden | Actual | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| BRK | Brick Layer | 21860001 | Alexander Moreno | 08-21-20 | 1.5 OT | 2 | 81.00 | 9.37 | 90.37 | 90.37 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 08-21-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 08-24-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 08-26-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 08-27-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 08-28-20 | 1.5 OT | 1.5 | 60.75 | 7.04 | 67.79 | 67.79 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 08-28-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 08-31-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 09-01-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 09-03-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 09-04-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 09-09-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Alexander Moreno | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 08-21-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 08-24-20 | REG | 7 | 189.00 | 25.61 | 214.61 | 214.61 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 08-26-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 08-27-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 08-28-20 | REG | 7.5 | 202.50 | 27.43 | 229.93 | 229.93 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 09-03-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 09-04-20 | REG | 7 | 189.00 | 25.61 | 214.61 | 214.61 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 09-08-20 | REG | 7 | 189.00 | 25.61 | 214.61 | 214.61 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 09-09-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 09-11-20 | REG | 7 | 189.00 | 25.61 | 214.61 | 214.61 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez | 09-12-20 | REG | 6 | 162.00 | 21.95 | 183.95 | 183.95 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez-Men | 08-21-20 | REG | 7.5 | 195.00 | 37.85 | 232.85 | 232.85 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez-Men | 08-24-20 | REG | 8 | 208.00 | 40.40 | 248.40 | 248.40 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez-Men | 08-25-20 | REG | 8.5 | 221.00 | 42.91 | 263.91 | 263.91 |
| BRK | Brick Layer | 21860001 | Carlos Hernandez-Men | 08-26-20 | REG | 8.5 | 221.00 | 42.91 | 263.91 | 263.91 |
| BRK | Brick Layer | 21860001 | Carlos Menendez | 08-21-20 | REG | 8 | 136.00 | 26.42 | 162.42 | 162.42 |
| BRK | Brick Layer | 21860001 | Carlos Menendez | 08-24-20 | REG | 8 | 136.00 | 26.40 | 162.40 | 162.40 |
| BRK | Brick Layer | 21860001 | Carlos Menendez | 08-25-20 | REG | 8.5 | 144.50 | 28.06 | 172.56 | 172.56 |
| BRK | Brick Layer | 21860001 | Carlos Menendez | 08-26-20 | REG | 8.5 | 144.50 | 28.06 | 172.56 | 172.56 |
| BRK | Brick Layer | 21860001 | Carlos Menendez | 08-27-20 | REG | 8.5 | 144.50 | 28.07 | 172.57 | 172.57 |
| BRK | Brick Layer | 21860001 | Carlos Molina | 08-21-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Carlos Molina | 08-24-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Carlos Molina | 08-25-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Carlos Molina | 08-26-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Claudio Ponce | 08-31-20 | REG | 8 | 216.00 | 43.24 | 259.24 | 259.24 |
| BRK | Brick Layer | 21860001 | Claudio Ponce | 09-01-20 | REG | 8 | 216.00 | 43.24 | 259.24 | 259.24 |
| BRK | Brick Layer | 21860001 | Claudio Ponce | 09-02-20 | REG | 8 | 216.00 | 43.24 | 259.24 | 259.24 |
| BRK | Brick Layer | 21860001 | Claudio Ponce | 09-03-20 | REG | 8 | 216.00 | 43.23 | 259.23 | 259.23 |
| BRK | Brick Layer | 21860001 | Claudio Ponce | 09-04-20 | REG | 7.5 | 202.50 | 40.54 | 243.04 | 243.04 |
| BRK | Brick Layer | 21860001 | Claudio Ponce | 09-08-20 | REG | 8 | 216.00 | 43.24 | 259.24 | 259.24 |
| BRK | Brick Layer | 21860001 | Claudio Ponce | 09-09-20 | REG | 8 | 216.00 | 43.24 | 259.24 | 259.24 |
| BRK | Brick Layer | 21860001 | Claudio Ponce | 09-10-20 | REG | 7.5 | 202.50 | 40.53 | 243.03 | 243.03 |
| BRK | Brick Layer | 21860001 | Claudio Ponce | 09-11-20 | REG | 7.5 | 202.50 | 40.54 | 243.04 | 243.04 |
| BRK | Brick Layer | 21860001 | Concepcion Rodriguez- | 08-21-20 | 1.5 OT | 2 | 81.00 | 9.37 | 90.37 | 90.37 |
| BRK | Brick Layer | 21860001 | Concepcion Rodriguez- | 08-21-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Concepcion Rodriguez- | 08-24-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Concepcion Rodriguez- | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Concepcion Rodriguez- | 08-26-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Concepcion Rodriguez- | 08-28-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Concepcion Rodriguez- | 08-31-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Concepcion Rodriguez- | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Concepcion Rodriguez- | 09-09-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Concepcion Rodriguez- | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Concepcion Rodriguez- | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Concepcion Rodriguez- | 09-12-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | David Timbers | 08-21-20 | REG | 8 | 208.00 | 28.17 | 236.17 | 236.17 |

Telligent Masonry, LLC
From AUG-21-2020 to SEP-23-2020

| Cost Code | | Job No. | Employee | Date | Type | Hours | Base | Burden | Actual | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| BRK | Brick Layer | 21860001 | Edas Maradiago | 08-21-20 | 1.5 OT | 2.5 | 101.25 | 11.73 | 112.98 | 112.98 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 08-21-20 | REG | 5.5 | 148.50 | 20.12 | 168.62 | 168.62 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 08-24-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 08-26-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 08-27-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 08-28-20 | 1.5 OT | 1 | 40.50 | 4.69 | 45.19 | 45.19 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 08-28-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 08-31-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 09-01-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 09-03-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 09-04-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 09-09-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Edas Maradiago | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 08-21-20 | 1.5 OT | 1 | 36.00 | 4.17 | 40.17 | 40.17 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 08-21-20 | REG | 7 | 168.00 | 22.80 | 190.80 | 190.80 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 08-24-20 | REG | 8.5 | 204.00 | 27.65 | 231.65 | 231.65 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 08-25-20 | REG | 8.5 | 204.00 | 27.65 | 231.65 | 231.65 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 08-26-20 | REG | 8.5 | 204.00 | 27.65 | 231.65 | 231.65 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 08-27-20 | REG | 8.5 | 204.00 | 27.65 | 231.65 | 231.65 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 08-28-20 | 1.5 OT | 2 | 72.00 | 8.33 | 80.33 | 80.33 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 08-28-20 | REG | 6 | 144.00 | 19.50 | 163.50 | 163.50 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 08-31-20 | REG | 8 | 192.00 | 26.01 | 218.01 | 218.01 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 09-01-20 | REG | 8 | 192.00 | 26.01 | 218.01 | 218.01 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 09-02-20 | REG | 8 | 192.00 | 26.01 | 218.01 | 218.01 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 09-03-20 | REG | 8 | 192.00 | 26.03 | 218.03 | 218.03 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 09-04-20 | REG | 7.5 | 180.00 | 24.41 | 204.41 | 204.41 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 09-08-20 | REG | 8 | 192.00 | 26.01 | 218.01 | 218.01 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 09-09-20 | REG | 8 | 192.00 | 26.01 | 218.01 | 218.01 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 09-10-20 | REG | 8 | 192.00 | 26.01 | 218.01 | 218.01 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 09-11-20 | REG | 7.5 | 180.00 | 24.39 | 204.39 | 204.39 |
| BRK | Brick Layer | 21860001 | Elmer Monge-Corea | 09-12-20 | REG | 7.5 | 180.00 | 24.41 | 204.41 | 204.41 |
| BRK | Brick Layer | 21860001 | Eugenio Rodriguez-Ca | 08-21-20 | 1.5 OT | 2 | 69.00 | 10.69 | 79.69 | 79.69 |
| BRK | Brick Layer | 21860001 | Eugenio Rodriguez-Ca | 08-21-20 | REG | 6 | 138.00 | 26.81 | 164.81 | 164.81 |
| BRK | Brick Layer | 21860001 | Eugenio Rodriguez-Ca | 08-25-20 | REG | 8.5 | 195.50 | 37.96 | 233.46 | 233.46 |
| BRK | Brick Layer | 21860001 | Eugenio Rodriguez-Ca | 08-26-20 | REG | 8.5 | 195.50 | 37.96 | 233.46 | 233.46 |
| BRK | Brick Layer | 21860001 | Eugenio Rodriguez-Ca | 08-27-20 | REG | 8.5 | 195.50 | 37.96 | 233.46 | 233.46 |
| BRK | Brick Layer | 21860001 | Eugenio Rodriguez-Ca | 08-28-20 | REG | 8 | 184.00 | 35.74 | 219.74 | 219.74 |
| BRK | Brick Layer | 21860001 | Eugenio Rodriguez-Ca | 08-31-20 | REG | 8 | 184.00 | 35.73 | 219.73 | 219.73 |
| BRK | Brick Layer | 21860001 | Eugenio Rodriguez-Ca | 09-01-20 | REG | 8 | 184.00 | 35.73 | 219.73 | 219.73 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 08-21-20 | 1.5 OT | 2 | 81.00 | 9.37 | 90.37 | 90.37 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 08-21-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 08-24-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 08-26-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 08-27-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 08-28-20 | 1.5 OT | 2 | 81.00 | 9.37 | 90.37 | 90.37 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 08-28-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 08-31-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 09-01-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 09-03-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 09-04-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 09-09-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ezequiel Rodriguez | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 08-21-20 | 1.5 OT | 2 | 81.00 | 9.37 | 90.37 | 90.37 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 08-21-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 08-24-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 08-26-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 08-28-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |

Telligent Masonry, LLC
From  AUG-21-2020  to  SEP-23-2020

| Cost Code | | Job No. | Employee | Date | Type | Hours | Base | Burden | Actual | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 08-31-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 09-01-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 09-03-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 09-04-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 09-09-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Fernando Velasquez | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | George Massie | 08-21-20 | 1.5 OT | 1 | 40.50 | 4.69 | 45.19 | 45.19 |
| BRK | Brick Layer | 21860001 | George Massie | 08-21-20 | REG | 7 | 189.00 | 25.60 | 214.60 | 214.60 |
| BRK | Brick Layer | 21860001 | George Massie | 08-24-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | George Massie | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | George Massie | 08-26-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | George Massie | 08-27-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | George Massie | 08-28-20 | 1.5 OT | 2.5 | 101.25 | 11.73 | 112.98 | 112.98 |
| BRK | Brick Layer | 21860001 | George Massie | 08-28-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | George Massie | 08-31-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | George Massie | 09-01-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | George Massie | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | George Massie | 09-03-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | George Massie | 09-04-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | George Massie | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | George Massie | 09-09-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | George Massie | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | George Massie | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 08-21-20 | 1.5 OT | 4 | 162.00 | 25.10 | 187.10 | 187.10 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 08-21-20 | REG | 4.5 | 121.50 | 23.59 | 145.09 | 145.09 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 08-24-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 08-25-20 | REG | 9 | 243.00 | 47.18 | 290.18 | 290.18 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 08-26-20 | REG | 9 | 243.00 | 47.18 | 290.18 | 290.18 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 08-27-20 | REG | 9 | 243.00 | 47.18 | 290.18 | 290.18 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 08-28-20 | 1.5 OT | 4 | 162.00 | 25.10 | 187.10 | 187.10 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 08-28-20 | REG | 4.5 | 121.50 | 23.59 | 145.09 | 145.09 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 08-31-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 09-01-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 09-02-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 09-03-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 09-04-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 09-08-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 09-09-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 09-10-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Hemir Eli Escobar-Vel | 09-11-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Hugo Juarez | 08-21-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Hugo Juarez | 08-24-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Hugo Juarez | 08-25-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Hugo Juarez | 08-26-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 08-21-20 | REG | 8 | 208.00 | 28.20 | 236.20 | 236.20 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 08-24-20 | REG | 8.5 | 221.00 | 29.94 | 250.94 | 250.94 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 08-26-20 | REG | 8.5 | 221.00 | 29.94 | 250.94 | 250.94 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 08-27-20 | REG | 8.5 | 221.00 | 29.94 | 250.94 | 250.94 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 08-28-20 | REG | 8 | 208.00 | 28.20 | 236.20 | 236.20 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 08-31-20 | REG | 8 | 208.00 | 28.19 | 236.19 | 236.19 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 09-02-20 | REG | 8 | 208.00 | 28.19 | 236.19 | 236.19 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 09-03-20 | REG | 8 | 208.00 | 28.19 | 236.19 | 236.19 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 09-04-20 | REG | 7.5 | 195.00 | 26.41 | 221.41 | 221.41 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 09-08-20 | REG | 8 | 208.00 | 28.19 | 236.19 | 236.19 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 09-09-20 | REG | 8 | 208.00 | 28.19 | 236.19 | 236.19 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 09-10-20 | REG | 8 | 208.00 | 28.19 | 236.19 | 236.19 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 09-11-20 | REG | 7.5 | 195.00 | 26.42 | 221.42 | 221.42 |
| BRK | Brick Layer | 21860001 | Javier Antonio-Ramirez | 09-12-20 | REG | 7.5 | 195.00 | 26.41 | 221.41 | 221.41 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 08-21-20 | REG | 8 | 176.00 | 34.19 | 210.19 | 210.19 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 08-24-20 | REG | 8 | 176.00 | 34.17 | 210.17 | 210.17 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 08-25-20 | REG | 8.5 | 187.00 | 36.31 | 223.31 | 223.31 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 08-26-20 | REG | 8.5 | 187.00 | 36.31 | 223.31 | 223.31 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 08-27-20 | REG | 8 | 176.00 | 34.17 | 210.17 | 210.17 |

**Telligent Masonry, LLC**
From AUG-21-2020 to SEP-23-2020

| Cost Code | Job No. | Employee | Date | Type | Hours | Base | Burden | Actual | Total |
|---|---|---|---|---|---|---|---|---|---|
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 08-28-20 | 1.5 OT | 1 | 33.00 | 5.12 | 38.12 | 38.12 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 08-28-20 | REG | 7 | 154.00 | 29.92 | 183.92 | 183.92 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 09-02-20 | REG | 8 | 176.00 | 34.17 | 210.17 | 210.17 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 09-03-20 | REG | 8 | 176.00 | 34.17 | 210.17 | 210.17 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 09-04-20 | REG | 7.5 | 165.00 | 32.04 | 197.04 | 197.04 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 09-08-20 | REG | 8 | 176.00 | 34.17 | 210.17 | 210.17 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 09-09-20 | REG | 8 | 176.00 | 34.17 | 210.17 | 210.17 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 09-10-20 | REG | 8 | 176.00 | 34.17 | 210.17 | 210.17 |
| BRK | Brick Layer | 21860001 | Jhonathan Umana | 09-11-20 | REG | 7.5 | 165.00 | 32.05 | 197.05 | 197.05 |
| BRK | Brick Layer | 21860001 | Jorge Garcia | 08-28-20 | 1.5 OT | 3 | 130.50 | 20.22 | 150.72 | 150.72 |
| BRK | Brick Layer | 21860001 | Jorge Garcia | 08-28-20 | REG | 4 | 116.00 | 22.54 | 138.54 | 138.54 |
| BRK | Brick Layer | 21860001 | Jorge Garcia | 08-31-20 | REG | 8 | 232.00 | 45.04 | 277.04 | 277.04 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 08-24-20 | REG | 8 | 216.00 | 17.82 | 233.82 | 233.82 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 08-25-20 | REG | 8.5 | 229.50 | 18.94 | 248.44 | 248.44 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 08-26-20 | REG | 8.5 | 229.50 | 18.94 | 248.44 | 248.44 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 08-27-20 | REG | 8.5 | 229.50 | 18.93 | 248.43 | 248.43 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 08-31-20 | REG | 6.5 | 175.50 | 14.48 | 189.98 | 189.98 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 09-01-20 | REG | 8 | 216.00 | 17.82 | 233.82 | 233.82 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 09-02-20 | REG | 8 | 216.00 | 17.82 | 233.82 | 233.82 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 09-03-20 | REG | 8 | 216.00 | 17.82 | 233.82 | 233.82 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 09-04-20 | REG | 7.5 | 202.50 | 16.71 | 219.21 | 219.21 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 09-08-20 | REG | 8 | 216.00 | 17.82 | 233.82 | 233.82 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 09-09-20 | REG | 8 | 216.00 | 17.82 | 233.82 | 233.82 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 09-10-20 | REG | 8 | 216.00 | 17.82 | 233.82 | 233.82 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 09-11-20 | REG | 7.5 | 202.50 | 16.71 | 219.21 | 219.21 |
| BRK | Brick Layer | 21860001 | Jose Gutierrez Isaguirre | 09-12-20 | REG | 7.5 | 202.50 | 16.71 | 219.21 | 219.21 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 08-21-20 | 1.5 OT | 2 | 81.00 | 9.37 | 90.37 | 90.37 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 08-21-20 | REG | 6 | 162.00 | 21.95 | 183.95 | 183.95 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 08-24-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 08-26-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 08-27-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 08-28-20 | 1.5 OT | 1 | 40.50 | 4.69 | 45.19 | 45.19 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 08-28-20 | REG | 7 | 189.00 | 25.61 | 214.61 | 214.61 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 08-31-20 | REG | 5 | 135.00 | 18.30 | 153.30 | 153.30 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 09-03-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 09-04-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Jose Hernandez-Benite | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 08-21-20 | 1.5 OT | 2.5 | 101.25 | 15.70 | 116.95 | 116.95 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 08-21-20 | REG | 5.5 | 148.50 | 28.82 | 177.32 | 177.32 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 08-24-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 08-25-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 08-26-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 08-27-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 08-28-20 | 1.5 OT | 2 | 81.00 | 12.55 | 93.55 | 93.55 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 08-28-20 | REG | 6 | 162.00 | 31.45 | 193.45 | 193.45 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 08-31-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 09-01-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 09-02-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 09-03-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 09-04-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 09-08-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 09-09-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 09-10-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 09-11-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Jose Lopez | 09-12-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Jose Medina | 08-21-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Medina | 08-24-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Jose Medina | 08-26-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Jose Medina | 08-27-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Jose Medina | 08-28-20 | REG | 7 | 189.00 | 36.69 | 225.69 | 225.69 |
| BRK | Brick Layer | 21860001 | Jose Medina | 08-31-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Medina | 09-01-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |

CONFIDENTIAL

**Telligent Masonry, LLC**
From AUG-21-2020 to SEP-23-2020

| Cost Code | | Job No. | Employee | Date | Type | Hours | Base | Burden | Actual | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| BRK | Brick Layer | 21860001 | Jose Medina | 09-02-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Medina | 09-03-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Medina | 09-04-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Jose Medina | 09-08-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Medina | 09-09-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Medina | 09-10-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Medina | 09-11-20 | REG | 6.5 | 175.50 | 34.10 | 209.60 | 209.60 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 08-21-20 | 1.5 OT | 2.5 | 101.25 | 15.70 | 116.95 | 116.95 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 08-21-20 | REG | 5.5 | 148.50 | 28.82 | 177.32 | 177.32 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 08-24-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 08-25-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 08-26-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 08-27-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 08-28-20 | 1.5 OT | 1 | 40.50 | 6.27 | 46.77 | 46.77 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 08-28-20 | REG | 7 | 189.00 | 36.70 | 225.70 | 225.70 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 08-31-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 09-01-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 09-02-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 09-03-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 09-04-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 09-08-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 09-09-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 09-10-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 09-11-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Jose Mejia | 09-12-20 | REG | 7.5 | 202.50 | 39.31 | 241.81 | 241.81 |
| BRK | Brick Layer | 21860001 | Juan Canales | 08-21-20 | 1.5 OT | 1 | 40.50 | 4.69 | 45.19 | 45.19 |
| BRK | Brick Layer | 21860001 | Juan Canales | 08-21-20 | REG | 7 | 189.00 | 25.61 | 214.61 | 214.61 |
| BRK | Brick Layer | 21860001 | Juan Canales | 08-24-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Juan Canales | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Juan Canales | 08-26-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Juan Canales | 08-27-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Juan Canales | 08-28-20 | 1.5 OT | 2 | 81.00 | 9.37 | 90.37 | 90.37 |
| BRK | Brick Layer | 21860001 | Juan Canales | 08-28-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Juan Canales | 08-31-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Juan Canales | 09-01-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Juan Canales | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Juan Canales | 09-03-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Juan Canales | 09-04-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Juan Canales | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Juan Canales | 09-09-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Juan Canales | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Juan Canales | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 08-21-20 | 1.5 OT | 2.5 | 75.00 | 10.88 | 85.88 | 85.88 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 08-21-20 | REG | 5.5 | 110.00 | 19.73 | 129.73 | 129.73 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 08-24-20 | REG | 8.5 | 170.00 | 30.49 | 200.49 | 200.49 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 08-25-20 | REG | 8.5 | 170.00 | 30.49 | 200.49 | 200.49 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 08-26-20 | REG | 8.5 | 170.00 | 30.49 | 200.49 | 200.49 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 08-27-20 | REG | 8 | 160.00 | 28.71 | 188.71 | 188.71 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 08-28-20 | 1.5 OT | 1.5 | 45.00 | 6.53 | 51.53 | 51.53 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 08-28-20 | REG | 6.5 | 130.00 | 23.32 | 153.32 | 153.32 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 08-31-20 | REG | 8 | 160.00 | 28.70 | 188.70 | 188.70 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 09-01-20 | REG | 8 | 160.00 | 28.70 | 188.70 | 188.70 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 09-02-20 | REG | 8 | 160.00 | 28.70 | 188.70 | 188.70 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 09-03-20 | REG | 8 | 160.00 | 28.70 | 188.70 | 188.70 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 09-04-20 | REG | 7.5 | 150.00 | 26.91 | 176.91 | 176.91 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 09-08-20 | REG | 8 | 160.00 | 28.70 | 188.70 | 188.70 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 09-09-20 | REG | 8 | 160.00 | 28.70 | 188.70 | 188.70 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 09-10-20 | REG | 7.5 | 150.00 | 26.91 | 176.91 | 176.91 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 09-11-20 | REG | 7.5 | 150.00 | 26.91 | 176.91 | 176.91 |
| BRK | Brick Layer | 21860001 | Juan Francisco Hernan | 09-12-20 | REG | 7.5 | 150.00 | 26.90 | 176.90 | 176.90 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 08-24-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 08-25-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 08-26-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 08-27-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 08-28-20 | 1.5 OT | 2 | 81.00 | 12.55 | 93.55 | 93.55 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 08-28-20 | REG | 6 | 162.00 | 31.45 | 193.45 | 193.45 |

**Telligent Masonry, LLC**
From AUG-21-2020 to SEP-23-2020

| Cost Code | | Job No. | Employee | Date | Type | Hours | Base | Burden | Actual | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 08-31-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 09-01-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 09-02-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 09-03-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 09-04-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 09-08-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 09-09-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 09-10-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 09-11-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Juan Jose Arevalo | 09-12-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 08-21-20 | REG | 8 | 184.00 | 35.74 | 219.74 | 219.74 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 08-24-20 | REG | 8.5 | 195.50 | 37.97 | 233.47 | 233.47 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 08-25-20 | REG | 8 | 184.00 | 35.73 | 219.73 | 219.73 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 08-27-20 | REG | 8.5 | 195.50 | 37.97 | 233.47 | 233.47 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 08-28-20 | REG | 8 | 184.00 | 35.72 | 219.72 | 219.72 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 08-31-20 | REG | 8 | 184.00 | 35.73 | 219.73 | 219.73 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 09-01-20 | REG | 8 | 184.00 | 35.73 | 219.73 | 219.73 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 09-02-20 | REG | 8 | 184.00 | 35.73 | 219.73 | 219.73 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 09-03-20 | REG | 8 | 184.00 | 35.73 | 219.73 | 219.73 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 09-04-20 | REG | 7.5 | 172.50 | 33.48 | 205.98 | 205.98 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 09-08-20 | REG | 8 | 184.00 | 35.73 | 219.73 | 219.73 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 09-09-20 | REG | 8 | 184.00 | 35.73 | 219.73 | 219.73 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 09-10-20 | REG | 8 | 184.00 | 35.73 | 219.73 | 219.73 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 09-11-20 | REG | 7.5 | 172.50 | 33.49 | 205.99 | 205.99 |
| BRK | Brick Layer | 21860001 | Juan Jose Ramirez | 09-12-20 | REG | 7.5 | 172.50 | 33.49 | 205.99 | 205.99 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 08-21-20 | REG | 8 | 216.00 | 41.93 | 257.93 | 257.93 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 08-24-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 08-25-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 08-26-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 08-27-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 08-28-20 | 1.5 OT | 1.5 | 60.75 | 9.41 | 70.16 | 70.16 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 08-28-20 | REG | 6.5 | 175.50 | 34.08 | 209.58 | 209.58 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 08-31-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 09-01-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 09-02-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 09-03-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 09-04-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 09-08-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 09-09-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 09-10-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Luis Sanchez | 09-11-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 08-21-20 | 1.5 OT | 2 | 81.00 | 9.37 | 90.37 | 90.37 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 08-21-20 | REG | 8 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 08-24-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 08-26-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 08-27-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 08-28-20 | 1.5 OT | 1.5 | 60.75 | 7.04 | 67.79 | 67.79 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 08-28-20 | REG | 6.5 | 175.50 | 23.78 | 199.28 | 199.28 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 08-31-20 | REG | 6.5 | 175.50 | 23.79 | 199.29 | 199.29 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 09-01-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 09-03-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 09-04-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 09-09-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Luis Servin Farias | 09-12-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Manuel Gordova Ayala | 08-24-20 | REG | 8 | 216.00 | 17.81 | 233.81 | 233.81 |
| BRK | Brick Layer | 21860001 | Manuel Gordova Ayala | 08-25-20 | REG | 8.5 | 229.50 | 18.94 | 248.44 | 248.44 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 08-21-20 | REG | 8 | 216.00 | 43.23 | 259.23 | 259.23 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 08-24-20 | REG | 8 | 216.00 | 43.13 | 259.13 | 259.13 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 08-25-20 | REG | 8.5 | 229.50 | 45.84 | 275.34 | 275.34 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 08-26-20 | REG | 8.5 | 229.50 | 45.84 | 275.34 | 275.34 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 08-27-20 | REG | 8.5 | 229.50 | 45.84 | 275.34 | 275.34 |

**Telligent Masonry, LLC**
From AUG-21-2020 to SEP-23-2020

| Cost Code | | Job No. | Employee | Date | Type | Hours | Base | Burden | Actual | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| BRK | Brick Layer | 21860001 | Marlon Ramos | 08-28-20 | 1.5 OT | 1.5 | 60.75 | 9.74 | 70.49 | 70.49 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 08-28-20 | REG | 6.5 | 175.50 | 35.04 | 210.54 | 210.54 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 08-31-20 | REG | 6.5 | 175.50 | 34.09 | 209.59 | 209.59 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 09-01-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 09-02-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 09-03-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 09-04-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 09-08-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 09-09-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 09-10-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Marlon Ramos | 09-11-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Natanael Herrera | 08-28-20 | 1.5 OT | 3 | 117.00 | 18.13 | 135.13 | 135.13 |
| BRK | Brick Layer | 21860001 | Natanael Herrera | 08-28-20 | REG | 5 | 130.00 | 25.23 | 155.23 | 155.23 |
| BRK | Brick Layer | 21860001 | Natanael Herrera | 08-31-20 | REG | 6.5 | 169.00 | 32.82 | 201.82 | 201.82 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 08-21-20 | 1.5 OT | 4 | 162.00 | 18.77 | 180.77 | 180.77 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 08-21-20 | REG | 4.5 | 121.50 | 16.46 | 137.96 | 137.96 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 08-24-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 08-25-20 | REG | 2.5 | 67.50 | 9.15 | 76.65 | 76.65 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 08-26-20 | REG | 9 | 243.00 | 32.93 | 275.93 | 275.93 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 08-27-20 | REG | 9 | 243.00 | 32.93 | 275.93 | 275.93 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 08-28-20 | REG | 8.5 | 229.50 | 31.09 | 260.59 | 260.59 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 08-31-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 09-01-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 09-03-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 09-04-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 09-09-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Oscar Rivas | 09-12-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 08-21-20 | 1.5 OT | 2 | 81.00 | 9.37 | 90.37 | 90.37 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 08-21-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 08-24-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 08-26-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 08-27-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 08-28-20 | 1.5 OT | 2 | 81.00 | 9.37 | 90.37 | 90.37 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 08-28-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 08-31-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 09-01-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 09-03-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 09-04-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 09-09-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Rafael Hernandez-Siga | 09-12-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 08-21-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 08-24-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 08-25-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 08-26-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 08-27-20 | REG | 8.5 | 229.50 | 44.57 | 274.07 | 274.07 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 08-28-20 | 1.5 OT | 1.5 | 60.75 | 9.41 | 70.16 | 70.16 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 08-28-20 | REG | 6.5 | 175.50 | 34.08 | 209.58 | 209.58 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 08-31-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 09-01-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 09-02-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 09-03-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 09-04-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 09-09-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 09-10-20 | REG | 8 | 216.00 | 41.94 | 257.94 | 257.94 |
| BRK | Brick Layer | 21860001 | Rolando Orellana | 09-11-20 | REG | 7.5 | 202.50 | 39.33 | 241.83 | 241.83 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 08-21-20 | 1.5 OT | 2.5 | 101.25 | 11.73 | 112.98 | 112.98 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 08-21-20 | REG | 5.5 | 148.50 | 20.12 | 168.62 | 168.62 |

**Telligent Masonry, LLC**
From AUG-21-2020 to SEP-23-2020

| Cost Code | Job No. | Employee | Date | Type | Hours | Base | Burden | Actual | Total |
|---|---|---|---|---|---|---|---|---|---|
| BRK | Brick Layer | 21860001 | Ronald Sisson | 08-24-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 08-26-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 08-27-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 08-28-20 | 1.5 OT | 2 | 81.00 | 9.37 | 90.37 | 90.37 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 08-28-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 08-31-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 09-01-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 09-03-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 09-04-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 09-09-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Ronald Sisson | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Ronaldo Cordova-Ayal | 08-24-20 | REG | 8 | 216.00 | 17.81 | 233.81 | 233.81 |
| BRK | Brick Layer | 21860001 | Ronaldo Cordova-Ayal | 08-25-20 | REG | 8.5 | 229.50 | 18.94 | 248.44 | 248.44 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 08-21-20 | 1.5 OT | 2 | 81.00 | 9.37 | 90.37 | 90.37 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 08-21-20 | REG | 6 | 162.00 | 21.94 | 183.94 | 183.94 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 08-25-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 08-26-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 08-27-20 | REG | 8.5 | 229.50 | 31.10 | 260.60 | 260.60 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 08-28-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 08-31-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 09-01-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 09-02-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 09-03-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 09-04-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 09-08-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 09-09-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 09-10-20 | REG | 8 | 216.00 | 29.27 | 245.27 | 245.27 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 09-11-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Samuel Gonzales-Clar | 09-12-20 | REG | 7.5 | 202.50 | 27.45 | 229.95 | 229.95 |
| BRK | Brick Layer | 21860001 | Walter Barahona | 08-21-20 | 1.5 OT | 2 | 81.00 | 11.74 | 92.74 | 92.74 |
| BRK | Brick Layer | 21860001 | Walter Barahona | 08-21-20 | REG | 6 | 162.00 | 29.04 | 191.04 | 191.04 |
| BRK | Brick Layer | 21860001 | Walter Barahona | 08-28-20 | REG | 8 | 216.00 | 38.75 | 254.75 | 254.75 |
| BRK | Brick Layer | 21860001 | Walter Barahona | 08-31-20 | REG | 8 | 216.00 | 38.75 | 254.75 | 254.75 |
| BRK | Brick Layer | 21860001 | Walter Barahona | 09-01-20 | REG | 8 | 216.00 | 38.75 | 254.75 | 254.75 |
| BRK | Brick Layer | 21860001 | Walter Barahona | 09-02-20 | REG | 8 | 216.00 | 38.75 | 254.75 | 254.75 |
| BRK | Brick Layer | 21860001 | Walter Barahona | 09-03-20 | REG | 8 | 216.00 | 38.75 | 254.75 | 254.75 |
| BRK | Brick Layer | 21860001 | Walter Barahona | 09-04-20 | REG | 7.5 | 202.50 | 36.33 | 238.83 | 238.83 |
| FRM | Foreman | 21860001 | Jorge Pena | 08-27-20 | REG | 6.5 | 221.00 | 42.92 | 263.92 | 263.92 |
| FRM | Foreman | 21860001 | Jorge Pena | 08-28-20 | REG | 7.5 | 255.00 | 49.51 | 304.51 | 304.51 |
| FRM | Foreman | 21860001 | Jorge Pena | 09-01-20 | REG | 8.5 | 289.00 | 56.12 | 345.12 | 345.12 |
| FRM | Foreman | 21860001 | Jorge Pena | 09-02-20 | REG | 1.5 | 51.00 | 9.90 | 60.90 | 60.90 |
| FRM | Foreman | 21860001 | Jose A Valladares | 08-21-20 | 1.5 OT | 9 | 540.00 | 83.67 | 623.67 | 623.67 |
| FRM | Foreman | 21860001 | Jose A Valladares | 08-28-20 | REG | 40 | 1,600.00 | 120.93 | 1,720.93 | 1,720.93 |
| FRM | Foreman | 21860001 | Jose A Valladares | 09-04-20 | REG | 40 | 1,600.00 | 120.93 | 1,720.93 | 1,720.93 |
| FRM | Foreman | 21860001 | Jose A Valladares | 09-05-20 | REG | | 0.00 | 188.28 | 188.28 | 188.28 |
| FRM | Foreman | 21860001 | Jose A Valladares | 09-08-20 | REG | 8.5 | 340.00 | 66.02 | 406.02 | 406.02 |
| FRM | Foreman | 21860001 | Jose A Valladares | 09-09-20 | REG | 8.5 | 340.00 | 66.02 | 406.02 | 406.02 |
| FRM | Foreman | 21860001 | Jose A Valladares | 09-10-20 | REG | 8.5 | 340.00 | 66.02 | 406.02 | 406.02 |
| FRM | Foreman | 21860001 | Jose A Valladares | 09-11-20 | REG | 8 | 320.00 | 62.13 | 382.13 | 382.13 |
| FRM | Foreman | 21860001 | Jose A Valladares | 09-12-20 | REG | 6 | 240.00 | 234.88 | 474.88 | 474.88 |
| FRM | Foreman | 21860001 | Jose A Valladares | 09-19-20 | REG | | 320.00 | 62.13 | 382.13 | 382.13 |
| FRM | Foreman | 21860001 | Jose Luis Penado | 08-21-20 | 1.5 OT | 7.5 | 326.25 | 37.79 | 364.04 | 364.04 |
| FRM | Foreman | 21860001 | Jose Luis Penado | 08-21-20 | REG | 2 | 58.00 | 7.88 | 65.88 | 65.88 |
| FRM | Foreman | 21860001 | Jose Luis Penado | 08-24-20 | REG | 10 | 290.00 | 39.29 | 329.29 | 329.29 |
| FRM | Foreman | 21860001 | Jose Luis Penado | 08-25-20 | REG | 9.5 | 275.50 | 37.33 | 312.83 | 312.83 |
| FRM | Foreman | 21860001 | Jose Luis Penado | 08-26-20 | REG | 9.5 | 275.50 | 37.33 | 312.83 | 312.83 |
| FRM | Foreman | 21860001 | Jose Luis Penado | 08-27-20 | REG | 9.5 | 275.50 | 37.34 | 312.84 | 312.84 |
| FRM | Foreman | 21860001 | Jose Luis Penado | 08-28-20 | 1.5 OT | 7.5 | 326.25 | 37.79 | 364.04 | 364.04 |
| FRM | Foreman | 21860001 | Jose Luis Penado | 08-28-20 | REG | 1.5 | 43.50 | 5.90 | 49.40 | 49.40 |
| FRM | Foreman | 21860001 | Jose Luis Penado | 08-31-20 | REG | 9 | 261.00 | 35.36 | 296.36 | 296.36 |
| FRM | Foreman | 21860001 | Jose Luis Penado | 09-01-20 | REG | 9 | 261.00 | 35.36 | 296.36 | 296.36 |
| FRM | Foreman | 21860001 | Jose Luis Penado | 09-02-20 | REG | 9 | 261.00 | 35.36 | 296.36 | 296.36 |